# EXHIBIT P

| Date | Actor | Document ID Document ty | IP address | Prior visibility | Visibility | Event | Description | Owner | Visitor | Copy type | (deprecated) | Shared drive ID |
|------|-------|------------------------|------------|------------------|------------|-------|-------------|-------|---------|-----------|--------------|-----------------|
| 2023-11-03T10:14:35-04:00 | wes@alisons | 1B_mYKbemi Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T10:14:22-04:00 | wes@alisons | 1aZfzp05Fuj_ Folder | 152.44.24.80 | Unknown | People within | View | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T10:06:45-04:00 | wes@alisons | 1OXslBdo2ST Folder | 152.44.24.80 | Unknown | People within | View | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T10:06:42-04:00 | wes@alisons | 1Djqy27kfMF Folder | 152.44.24.80 | Unknown | People within | View | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T10:06:33-04:00 | wes@alisons | 1OXslBdo2ST Folder | 152.44.24.80 | Unknown | People within | View | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T10:06:22-04:00 | wes@alisons | 164iXOtkqmf Folder | 152.44.24.80 | Unknown | Shared exter | View | Wes Roberts | Baylee@alisc | FALSE | Unknown | |
| 2023-11-03T10:04:36-04:00 | wes@alisons | 11JggnaH2Hq Google Docu | 152.44.24.80 | Unknown | Shared interr | View | Wes Roberts | Alison South | FALSE | Unknown | |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 19qjGdiBhKG Google Docu | 152.44.24.80 | Unknown | Shared exter | Download | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 1wNgiLKBrFfQuickTime | 152.44.24.80 | Unknown | People with I | View | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 1HvxjUbXKti Quicktime | 152.44.24.80 | Unknown | People with I | Download | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 1Z87zmpw_j Quicktime | 152.44.24.80 | Unknown | Shared exter | Download | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 12JTh-vEDPX Google Docu | 152.44.24.80 | Unknown | Shared exter | Download | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 1BLAcTdwSN PNG | 152.44.24.80 | Unknown | Shared exter | View | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 1_o0mZIxj-Yt MP4 | 152.44.24.80 | Unknown | People with I | Download | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 1VWO6H5Hv Quicktime | 152.44.24.80 | Unknown | People with I | Download | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 1gWDj_YLSK_ MP4 | 152.44.24.80 | Unknown | Shared exter | Download | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 1IPzAoMZ_VI MP4 | 152.44.24.80 | Unknown | People with I | Download | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:15-04:00 | wes@alisons | 1rKtI9LINo6y PNG | 152.44.24.80 | Unknown | Shared exter | Download | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:11:04:00 | wes@alisons | 1huqZdLREXI Folder | 152.44.24.80 | Unknown | Shared exter | View | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:07-04:00 | wes@alisons | 13ZsAPN7RYi Folder | 152.44.24.80 | Unknown | Shared exter | View | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:02:04-04:00 | wes@alisons | 1huqZdLREXI Folder | 152.44.24.80 | Unknown | Shared exter | View | Wes Roberts | South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-11-03T10:01:58-04:00 | wes@alisons | 1F856pIQ8QI Folder | 152.44.24.80 | Unknown | People within | View | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T10:01:47-04:00 | wes@alisons | 15I2bXcarwl5 Folder | 152.44.24.80 | Unknown | Shared interr | View | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1ztk4xSvgCtP JPEG | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1PA3fpi3mIrc PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1EQJ_5H9jeh JPEG | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1J6FUQjOI3N Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1Mvj7VFrZ01 PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 13mbA4keLg Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1_3S4LOaED Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1KLmWskzM PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1XW_ii6ui8U PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1a7MOf8vZo Text File | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1e3pBtofEKX Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1Vlkuhho99v Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1c-oiwxTVZO Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1AgnZU9PMl Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1rCVrvnU1O PNG | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1qaR2GuY9P PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1sAKcasytYs_ PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 108gy84KQu Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 144rdybzRQu Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1BB3MiaPqz Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1Uw8QPTCsS Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1gd1lQ6stain Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1rbQ1gCC3W JPEG | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1Aqmtf LNOR Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1nXKvzCToe Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1FwF-HERht) Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 19S1TaiVK1q PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1nx0dmyJAT PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 19nkyw8p_w JPEG | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1MjcuN2Hu\ Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1T6qxOAOD2 Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1EB4knoXwR Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1DdINxBWbs Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1QJTjdwj-3P\ PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1kU2_HaGCL PDF | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons | 1GBKmdKLev Other | 152.44.24.80 | Unknown | People within | Download | Wes Roberts | Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-11-03T09:58:12-04:00 | wes@alisons 1yJuXSE1R9r Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1a4ScjO0acC PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1BqQsMvSpC JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1wly6mwrJcH JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1P1UqqO4-n Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Irbm-wzg_rl PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1xvVur_UAXl PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 19cuBFlP3Px JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1HzxRPl3FuT JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1B1e69T94Ai Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1eOLzXX4XFc JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1P-_TF2UccJ PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1n-8gp8YH6\ Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Yiw3FaAzgk PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Od0VDlGNl PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1m39Z_JIy0o JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1nhq-pTh5-8 Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Ir4XE5Iy3lj0 PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1GQRWxqM\ PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1WEetfXoWl PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1InLjAn9q6pl JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1R_pcsjEGkR PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1GCVWbpGF PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1jCyvZzDM9l Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1J5xxB8aXX5 PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1PDpD4dV75 PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1PuMK5uvEK Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1yb46VrsyeX Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1euS-j0d9FZ\ JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1XZvNhYvFe\ Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1XzV2HeLeW JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1GK8N0jOcU JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 18DTYVE6Zjg Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Eit4-qtCYL5 PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1gOn-8S-0FK Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1ZQQmFZnZl PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1-uhdlNIuuhl PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 14Z_JNUMM PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1C0yxaRY9pt Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1n5ioq3SmJC PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1FJFAKooSNz JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1lQfDbcTo2n Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1LdNu9yKUG Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 12U1afqhZkt JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1d65p9wMtdl PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1z3xGnd6bVi Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1lopO9o8Ivu Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1uq3ViSfs-Nr Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1OPeHxOU7r Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1t1W6GiIy5z PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1PK8RxUjIeE\ PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1f_r8DiEzOC\ Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1bWjNXCQM Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1My3Qua38r Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1kE3vT0ffukj Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1B6mn_2MH JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1gZQj5UhNlP JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1_ekPmalwd Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1r-4-k280A2i Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1_Fer5iZoxuL PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XIUk9PVA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-11-03T09:58:12-04:00 | wes@alisons 1ZeZH7BOalE Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1L3xY1XyHdE Quicktime | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 17e-kr1Hem; PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1ivKp6RtW0l Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1YjQJYXvGbK Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 15N_dGHJk0 PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 19rw8ZzsEml PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Nw1y8dBdf Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1wj3TaKiF-q Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Dze_2Loot0 Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1UEZXbA3Wu JPEG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1MRfq5vks2l Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1oYsMg-zMP PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1RPSlEXYPNi Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1_Yp7O1JJbF PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Uxle0C2oaV Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1kiqHSiM3jr Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 10R3_ZgO9S Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 12_9BhZJEjli PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1JWDD9lqFB Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1BCxJ46e5sjl Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Q2RMRyi9A PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1w-xvdH8E_; Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1W7f0D812K PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1gW_0iQoub PNG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 125hpR6XZd Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1FHOaffJ-PTv Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 12cgBpYG5L Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1vtoxSWanel PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 11gl88OP9px Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1J333VjC1Jje PNG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1me_VORmP Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1WgNeWNvj JPEG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1GjecZ8jtoLC Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1cUWFavG-_ JPEG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1DCCyw3LdC Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1vYKlWrEjZu Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 16XwcUei8kj Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1kgNNYF2W' Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1OVBYcOYmi PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1R2gkxCECLf Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Jqw9ubNnjf PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 18KvqTpAAN PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1UJiZqe62T4 PNG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1rasgqoj-9M Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 171sedN5DZ PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1bE2brB-VbJ Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 11PcFyX0q4l JPEG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Pz_NfRaXQl PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1f6N3tP8Dy1 PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1WOWtL_Dr PNG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1lZ1mVYJ_Ul Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1bSxyh3Q19 Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1xbMDshOPt Microsoft Po | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 12utcng-lDkv Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1cartu9bA_E Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1enH9E48-7z Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1R5ejVFEYmi PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1P9oxXf6Pu3 Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1NuSde0yg1l PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XiUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-11-03T09:58:12-04:00 | wes@alisons 1R-VBSyxdPC PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1vKXIU-UOCC Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1i3TThOrdjF Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1l5HWSAFnK PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1c_VK2Dk6E' JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1MqlcY-_QTC Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1pVHp_Dept PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Oxabio8Bq2 PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1H5SQqqrT5 PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1NB1_0SsAQ PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1CNYDckwW PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1mM8rxOa5 Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1WqDs8MA-' PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Zckldj28toIc Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1I8JUGtR9QF PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Bpt26U7PpI Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1cPYSHPfK63 Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1fSe3mCHRV Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1pzzUDYnKcU Other | 152.44.24.80E | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1_AiT10KwT; PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1xTV2XmEBK Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1u1PtUECTXv PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1ed5Z65FDuI PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 17kwHRkgdL PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1j0gkxMM3fl Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1Fwt1jUjeiwI Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1J7UFdD_CVi Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1NTpIPmp39 JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1dlYSL7mhE\ Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:12-04:00 | wes@alisons 1BtDoz09pYI JPEG | 152.44.24.80t | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:58:08-04:00 | wes@alisons 1MkE6bIOc5 Folder | 152.44.24.80 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:57:38-04:00 | wes@alisons 1v3JNJ_Kk4H PDF | 152.44.24.80E | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:57:38-04:00 | wes@alisons 1oIZzASwufp PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:57:38-04:00 | wes@alisons 1FCQwFm_u: PDF | 152.44.24.80E | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:57:38-04:00 | wes@alisons 1XjZ-nWXSm JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:57:38-04:00 | wes@alisons 1ok3hOqxi7y PDF | 152.44.24.80E | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:57:38-04:00 | wes@alisons 1-PTwpifcOp PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:57:34-04:00 | wes@alisons 1F8S6pIQ8QI Folder | 152.44.24.80 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:56:49-04:00 | wes@alisons 17skmk_NM! PDF | 152.44.24.80P | | Unknown | Shared intern Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:56:49-04:00 | wes@alisons 1jQBMnDvNI Microsoft Po | 152.44.24.80R | | Unknown | Shared intern Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:56:49-04:00 | wes@alisons 1rAHrP_t-29k PDF | 152.44.24.80 | | Unknown | Shared intern Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:56:49-04:00 | wes@alisons 1G01Lpqcv5l Google Docu | 152.44.24.80 | | Unknown | Shared intern Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:56:49-04:00 | wes@alisons 1d1-AS_0nx3 PDF | 152.44.24.80P | | Unknown | Shared intern Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:56:49-04:00 | wes@alisons 109sRwDGlg PDF | 152.44.24.80 | | Unknown | Shared intern Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:56:49-04:00 | wes@alisons 1WjkFFxH5hi Google Docu | 152.44.24.80 | | Unknown | Shared intern Download | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-03T09:56:17-04:00 | wes@alisons 1SIZbXcarwl5 Folder | 152.44.24.80 | | Unknown | Shared intern View | Wes Roberts Alison South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-11-01T21:47:52-04:00 | wes@alisons 1PO3EtDCbc: Google Spre | 172.56.64.22 | | Unknown | People within View | Wes Roberts South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-10-27T23:35:23-04:00 | wes@alisons 1x-Sf7ZoTq5! JPEG | 207.190.17.4 | | Unknown | People within View | Wes Roberts South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-10-27T23:35:23-04:00 | wes@alisons 1hSjSBsgAkd JPEG | 207.190.17.4 | | Unknown | People within View | Wes Roberts South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-10-27T23:35:23-04:00 | wes@alisons 19ALpPKQYsı Other | 207.190.17.4 | | Unknown | People within View | Wes Roberts South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-10-27T23:35:06-04:00 | wes@alisons 1Il2nXzwsIA1 Folder | 207.190.17.4 | | Unknown | People within View | Wes Roberts South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-10-20T11:33:40-04:00 | wes@alisons 1PO3EtDCbc: Google Spre | 152.44.24.80 | | Unknown | People within View | Wes Roberts South | FALSE | Unknown | 0AfIAKXND29XiUk9PVA |
| 2023-10-19T23:19:06-04:00 | wes@alisons 1xN_2PanLY: MP4 | 172.56.64.22 Q | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:18:55-04:00 | wes@alisons 1xN_2PanLY: MP4 | 172.56.64.22 Q | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:18:07-04:00 | wes@alisons 1DkFkFuACN MP4 | 172.56.64.22 Q | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:17:38-04:00 | wes@alisons 1FcCJML-wQ MP4 | 172.56.64.22 Q | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:16:15-04:00 | wes@alisons 1Mi5kBkljkLr MP4 | 172.56.64.22 Q | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:16:01-04:00 | wes@alisons 1eiHtb2p88_ MP4 | 172.56.64.22 Q | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:15:43-04:00 | wes@alisons 1e-vxRVt7l3L MP4 | 172.56.64.22 Q | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-10-19T23:14:54-04:00 | wes@alisons 1rqoflCcTO4: MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:14:07-04:00 | wes@alisons 1Aif1-1TTjnk MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:13:41-04:00 | wes@alisons 1A2H9t4dtT1 MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:13:32-04:00 | wes@alisons 1B2wns7Lq7 MP4 | 172.56.64.22 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:13:04-04:00 | wes@alisons 1B2wns7Lq7 MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:12:42-04:00 | wes@alisons 1Zn1BpPQnZ MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:12:16-04:00 | wes@alisons 1rCg-oU1wul MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:11:35-04:00 | wes@alisons 1Ga-RkCfGU: MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:11:14-04:00 | wes@alisons 1I8qKR1vt4n MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:10:43-04:00 | wes@alisons 1xN_2PanLY: MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:10:06-04:00 | wes@alisons 1jt37IFejCKK MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:09:35-04:00 | wes@alisons 1O5VrrYCnm MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:09:12-04:00 | wes@alisons 1DNpN4LlTm MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:45-04:00 | wes@alisons 1lwFXo4xG6j MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:18-04:00 | wes@alisons 1OSAhmjpab MP4 | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:14-04:00 | wes@alisons 1j_C7vjRL7Nl Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:11-04:00 | wes@alisons 1RsAmiZxhE1 Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:10-04:00 | wes@alisons 1QhcTr68KqI Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:08-04:00 | wes@alisons 1u8mpZ0EsK Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:07-04:00 | wes@alisons 1QhcTr68KqI Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:05-04:00 | wes@alisons 1RsAmiZxhE1 Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:03-04:00 | wes@alisons 1_3T0to89xC Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:08:00-04:00 | wes@alisons 1RsAmiZxhE1 Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:07:57-04:00 | wes@alisons 11Zv1gGP2zI Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:07:50-04:00 | wes@alisons 1RsAmiZxhE1 Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-19T23:07:47-04:00 | wes@alisons 1dooybMERc Folder | 172.56.64.22 | | Unknown | Shared exter | View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-10-17T23:31:24-04:00 | wes@alisons 10IZJHvXhtv5 PDF | 172.56.65.19 | | Unknown | People with I | View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-10-17T23:31:23-04:00 | wes@alisons 10IZJHvXhtv5 PDF | 172.56.65.19 | | Unknown | People with I | Download | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-10-04T22:58:19-04:00 | wes@alisons 1PO3EtDCbc: Google Sprea | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1ZScuAyU3S: JPEG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1114c5tI45iT JPEG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1XkLQGsJMP PNG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1ihR1Mdl3W Other | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1MPDANMe PDF | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1TH05nmZ5vC PNG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1rebA7oQ0N JPEG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1KuFyg59uM PDF | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 17ppEMFezC JPEG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1Uvg8n8tDXl Other | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1lWn2dCTtdi Other | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1ACMriFAoN JPEG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1HooaTFBOP PDF | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1oeg0bew0N Other | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1YTga8PWx3 PDF | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1ykLgDv8OY: Other | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1vPZv4-uqSC PDF | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1BrYbwYBFS; PDF | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 16BOnx99sx; Other | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1CJ8OT1267I JPEG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1kiFVUpLdm' JPEG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1e933rec0ys. PNG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1Lf5I5NlgaQ\ JPEG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1Fb0hI0TeXI PDF | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1uW7vpiNGj PNG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1IPG2RTeBM PDF | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1CwJMdbekL PNG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1_TKsbMkjQ: PNG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 147-zzol7cv_ PDF | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1nBhl51CgcJ JPEG | 172.56.71.10 | | Unknown | People with I | View | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1RglXXHF5M Other | 172.56.71.10 | | Unknown | People with I | Download | Wes Roberts Alison South | FALSE | | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023-10-04T20:57:56-04:00 | wes@alisons 1V6na9C09TrJPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1IfGNmD9_e PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1zbiJOQybVo Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1BQpXedbCC Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1PIKJ9wTaDv PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1zeGUm7Qh- PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1d3ZvVkE5rE JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1k3u57K92_;PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1czLSsww55 Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1tcZO-Cr2Vf PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1_Uwckaorl Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1m7kx10Ydc PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1bBOinrA1Vr PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1mSq9ZpzGh Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1D3pv1gFXYI PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1YT7xSY4l4tJ Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1R9t8banqEY PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1Sygkd57lqs PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1JTE4iL1MBL JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1zVAHWjPiu PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1mGTZ8HGK PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 10J8JzG5dP5 Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1Q1zH3ckzIV Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1S46-g0YC7y JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1JzWeNFwvt JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 13xjxw7Hg3_ PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1SVYQRXhoV PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 11iL9UsFmXe Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1NGfUdQPQ; JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:56-04:00 | wes@alisons 1CUwSMPaD PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-04T20:57:52-04:00 | wes@alisons 14FQuva3fgE Folder | 172.56.71.10 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:12:11-04:00 | wes@alisons 1WfefInIFsvt Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:11:49-04:00 | wes@alisons 1YdVTbg12Ei Folder | 172.56.71.10 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:10:48-04:00 | wes@alisons 1aYRrYDw3N Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:10:20-04:00 | wes@alisons 1R6N90bJs4c Folder | 172.56.71.10 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:09:48-04:00 | wes@alisons 1TDSpgeEzG; Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:09:26-04:00 | wes@alisons 1k0PKFBWkX PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:09:23-04:00 | wes@alisons 1ktRsJAD4hz Folder | 172.56.71.10 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:08:38-04:00 | wes@alisons 1KItI_HzEbDg PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:08:11-04:00 | wes@alisons 1TtAl5sqshm Other | 172.56.71.10 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T23:07:41-04:00 | wes@alisons 180ks8RS4gL Folder | 172.56.71.10 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-10-02T14:53:45-04:00 | wes@alisons 1PO3EtDCbc; Google Sprea | 152.44.24.80 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-29T15:18:26-04:00 | wes@alisons 1BQoFwAmg Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-29T15:18:24-04:00 | wes@alisons 1kR5x2twyYE Folder | 152.44.24.80 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-29T15:18:17-04:00 | wes@alisons 10xVb6NgdX Folder | 152.44.24.80 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-29T15:18:13-04:00 | wes@alisons 1kR5x2twyYE Folder | 152.44.24.80 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-29T15:18:11-04:00 | wes@alisons 1TTPklr3s-eq Folder | 152.44.24.80 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-29T14:28:35-04:00 | wes@alisons 1lcdq8NDQLI JPEG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-29T14:28:34-04:00 | wes@alisons 116Zcx5Uv-v Folder | 152.44.24.80 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T23:01:06-04:00 | wes@alisons 1niBHEb2J7C PDF | 172.56.71.10 | Unknown | People within View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-28T23:00:53-04:00 | wes@alisons 1jpAR_myRw PDF | 172.56.71.10 | Unknown | People within View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-28T23:00:50-04:00 | wes@alisons 13yN-DEk80I Folder | 172.56.71.10 | Unknown | People within View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-28T22:59:27-04:00 | wes@alisons 1vFsLr-TIAfe; PDF | 172.56.65.19 | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1tcZO-Cr2Vf PNG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 11iL9UsFmXe Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1Q1zH3ckzIV Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1czLSsww55 Other | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 17ppEMFezC JPEG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1_TKsbMkjQ; PNG | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1Fb0hlOTeX9 PDF | 152.44.24.80 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-28T11:37:29-04:00 | wes@alisons 1BQpXedbCC Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1uW7vpiNGj PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1ifGNmD9_e PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1JTE4iL1MBL JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1TH05mZSvC PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1YTga8PWx3 PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1SVYQRXhoV PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1vPZv4-uqSC PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1YT7xSY4l4tJ Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1BrYbwYBFSj PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1KuFyg59uM PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1k3u57K92_ PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1R9t8banqEY PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1IhR1Mdl3W Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1mGTZ8HGK PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1__Uwckaori Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1CwJMdbekL PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1zbiUOQybVo Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1rebA7oQ0N JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1114c5tI45iT JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1zVAHWjPiu PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1Uvg8n8tDXl Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1IPG2RTeBM PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1ZScuAyU35r JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1IMPDANMe PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1nBhlS1Cgc1 JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1D3pv1gFXYl PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1kiFVUpLdm' JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1bB0inrA1V\ PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 10J8JzG5dP5 Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1Lf5i5NlgaQ\ JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1ACMriFAoN JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1ykLgDv8OY: Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1Sygkd57iqsl PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1m7kx1OYdc PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1RglXXHF5M Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1lWn2dCTtd\ Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1d3ZvVkE5rE JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1CUwSMPaD PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 16BOnx99sxq Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 147-zzoi7cv_ PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1PIKJ9wTaDv PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1oeg0bew0N Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1V6na9C09Ti JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1e933rec0ys PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1mSq9ZpzGh Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1XkLQGsJMP PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1HooaTFBOP PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 13xjxw7Hg3_ PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1zeGUm7Qh\ PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1NGfUdQPQ\ JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1JzWeNFwvt JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1CJ8OT1267i JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:29-04:00 | wes@alisons 1S46-g0YC7y JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:37:05-04:00 | wes@alisons 14FQuva3fgC Folder | 152.44.24.80 | | Unknown | People within View | | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1tIzQVOqaO\ Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1sryrY3FEXO\ Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1ckWHXbtXl! Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1QyNiJsb7xzl Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1qOCHHD4Pi PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-28T11:36:01-04:00 | wes@alisons 1rATjkL0Zv9t JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 10qEt4XT8Ld PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1akUCCUIdhi PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 16Vz-a_IxSs8 JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1R6hNXMWi PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1J0jS_XIJOGJ JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1UiohKFH1o: Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1Nm3gJAA_v PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1ugYYGCP2k PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1x6KWIslcxw Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 15r1YtK2BN! PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1KQtDi2dA7! PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 13CSSB_-36T Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1ASyIrrmQdE PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 12UCC37EH9 Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1yIigSt5qhIP! Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1htwihAsJ0N PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1S1uoz-8Ho! PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 12fiNYrIY-6Yl JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1Ntr_Jrk4Tnc PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1z1XvY6Ok4g Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1lqfldo74v9ij PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1lk-j-BHXZtw PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1viXTPnrAfi9 PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1UOUmoBJd. Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1rqzb7BFCBf PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1KQLEJ6GGg Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 15slFwqd72_ PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1XoRO4h4ijz: JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1-pf79nB3I2. JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1JldzjxDiW4E PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 19ihJStgOYsE PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1ubnzRNEcxI JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1RJIhlGNAnjc Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1rx0pCGHmii Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1a-q_RexkXlg Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 18AZImpHO_ JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1SquW2pJxv PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1MPu_v9tST! PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1_CZqTrMDIl Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1Bcz1IBz9mc JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1kl-sx7qwPw PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 13RE0ic5jBF( PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 18pGfbqKhSI PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1EvswG519j- PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1T0wTu9xr4t PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1TpLarfFgun! PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1naZj1o5VGF JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1D94703W8I JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1yX8bFu6CoI Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1FcJT7g8AoC PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1ZkoAUXS56 PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1OdOoFr64LI JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1GXGncMtl4. Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1Sv1mHzF__ PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1PO6JMZ3tY: PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1TR0I3gR-RC Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 16q1PzUuxc- JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1fKh2atTaI1N Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 18-JQ6W1gK Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-28T11:36:01-04:00 | wes@alisons 1Ail3ZekTlR4 PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1SZZVn3Qw- PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1esYaTkFDXE PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1ffZSJ7dCrJB PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1-OXpi3Mn4n Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1WvldiOdG4- JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1B9Rdwrgc2l PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1SBk_Szfo8w Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1RtTBnFf4dx JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1RRQ-f-SLAe Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1NPfZ_TRvxA Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1vx0DgeS7N. Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1dfIZNbfoD3 PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1BXEMVZp_c PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1AXOcmeoe! Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 10bGVsv_ciC JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1T2F7rMJfZ0 Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 13Kstez4R2V PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1Dm62e16hf PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1poGVSa-uR_JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1oFIDO-ERCr JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1HQ5vm8Z_c PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1GAkSPcTsaC JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1ic29wvyz8k JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1Wrr2NyRQ1 Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1ZchR1jRGB! PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1JDqaKEAVbi PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1_e8OlkK08C Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1si8FFNA-gP( PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1BmL00akhK JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 199HQTKlmZ PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1wXGd9eayv PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1PSWjGTuU4 JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 18Whq9aom Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1V5QUcONSi Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1xfETM2nyK' PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1QmTreZSBd PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1wXbtFtKkh3 PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1_L8Gh91r0i PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1w-G_US7OE PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1rB-0VnmRh PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1tugY0OyTZv Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:36:01-04:00 | wes@alisons 1aIv6dDjAwC PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:55:56-04:00 | wes@alisons 1LiE8U4Q1Dl Folder | 152.44.24.80 | | Unknown | People within | View | | | | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Pt9OXyglJm PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1e10tTu_CjK PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1vJ1Sz1rerk7 JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1NU5a017rZ' JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1-e5sthkvdfa Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1jR02mvhiLy JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1S5nWb5vns JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1U3W75Tgel PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1zBys_DEgv3 JPEG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1kxlsgz6PxyN Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1h_6E4tqk3C Other | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Fm1GXcz9B PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1HEE32ZCSN PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1xgrx1Afeu_1 PNG | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1tkaScEcEAd PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1mzaONhbj2 PDF | 152.44.24.80 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-28T11:33:20-04:00 | wes@alisons 1eXxuJJgsdgI PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1YbAInGHk8 Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1E5TaFExhh4 PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1oB1h4vP4z: PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1IzRfzXpFGrt Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1ojPduTQ-W PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1z-Byx8AM7_ Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1aY772eNibh PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 19jzOHA1hrc PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1dexOTOwNl PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1O6JUHfTZp;Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Rzl_f5GgR9:PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 11NvX546wz Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1JXcFaJsIJyxiI PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 12QPKVniYRl JPEG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1NYyRmWyk JPEG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Dx_R4BgXK Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1AhsxSp6ave PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1ioyEDOvZ8c PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1zdUeyM_EeJPEG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1g2sAjs76tK;PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 13qXy92N20 Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Srn3jIqR4TF Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1qIr0socd_r8 PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1po57Xfbml: PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Kwqh2Dsi7< PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Ij_kIRuIPXhI Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1sxQs5rdiDlc JPEG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1usIel9oQWv PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Okxpu7zc8(Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1yV8dD0cOJIOther | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1HDwg_IRFF PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1AV_Wo9LZI PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1efkINg3WZl PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1QXoKo0jIm: PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1ga921W-F1: PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1hn2JcDnsi-4 PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1t8GXiHdi3w PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1CV4tIW66xlJPEG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1RbSWtV3U\Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1iKHpkAdG2:Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Vz39yu2Rof Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 11jSxgYC-lOb Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 19m99K1Tr7 PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1SUenzfm4w PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1JWGemfO7(Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1g8H5_Q5RA JPEG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 13AyhYLrIHzIJPEG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1iptd6fzD44I PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1CM7Q_E50l Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1ts68-hZMQl PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1imEmYAwsE Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 14aggJuYr7p; PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 184ZR6iS637 PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Rgsuxl8dSuJPEG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1cHoT_cupcf PNG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1G7N2UAi7V PDF | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1MeAaM83H Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Iti_ROkn9cC JPEG | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1dC_JI9g189: Other | 152.44.24.80 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-28T11:33:20-04:00 | wes@alisons 1boDJTnToM PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1paS-8-_Hhn JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 10KiKErdNZY Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Pf56JVBr9M PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 19OB97SczVjOther | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1CMQiCyyA1 Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1z0HgBxzGTx Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Zf6Cy7iYP5c Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1HM2JfxXfyl:Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1WFu6eytGP PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1yxK-BkZvpV JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1nDqPVpb5_ JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1jcErMDRzn PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1JL-7upI-s6v Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 16GMhudUb PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1StPe-5oO6h Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Cp9kh1Clkw PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 11FtGws5Eau PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1X4-nNuTZh:Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1yy0NheqAiL JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1ZGZ5bdYv3I PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1EjIfZH8lZH6 PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1qWSbbRy8I JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1LuLSPk9rie_ JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 121gJEa39P3 JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1NwFmyEDvi PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1qTEtKSkyVn Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1rJRbCtF-RCC Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1_TseqE0F9h PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1WdWhwNS JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 13e-6f5rZ3l_ Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1gNzHqMNZ/ PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Y5e7k2LjpK JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1P6kfywGidu PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1OeHWL8Xxc JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1igYzDD4QSc Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1tSVg0GJSNc Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1PnEIIjyATYIf Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1qNaIIZ3seJv Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1YIaIyXdHHh Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1ZiOv8nzHGl PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1XAxyOdodA PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1ccyGlf2sNcj PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1MvUcl3P-Al JPEG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 11tfEmk2Vni Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1k0RAGQ7pP Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1rc20Q8jSjq9 PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1Q5SDi0IS-Q PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1VrSAALhotV PDF | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1qW10-8YSLi PNG | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:33:20-04:00 | wes@alisons 1FLtEdrVESI5 Other | 152.44.24.80 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:32:11-04:00 | wes@alisons 14Ie7tqcVXY: Folder | 152.44.24.80 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-28T11:32:03-04:00 | wes@alisons 1LEfiZbv2TA: PDF | 152.44.24.80 | | Unknown | Shared inter View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-26T23:25:17-04:00 | wes@alisons 1PO3EtDCbc: Spreac 172.56.71.10 | | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:48:20-04:00 | wes@alisons 1PO3EtDCbc: Google Sprea 172.56.71.10 | | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:48:19-04:00 | wes@alisons 1PO3EtDCbc: Google Sprea 172.56.71.10 | | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:47:56-04:00 | wes@alisons 1PO3EtDCbc: Google Sprea 172.56.71.10 | | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:27:57-04:00 | wes@alisons 1WsNB9qJW PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:27:56-04:00 | wes@alisons 1WsNB9qJW PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:27:44-04:00 | wes@alisons 1WsNB9qJW PDF | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:27:19-04:00 | wes@alisons 1lxvkqspACn Folder | 172.56.71.10 | ████████ | ████████ | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:27:08-04:00 | wes@alisons 16LLtDrXE1F PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:26:56-04:00 | wes@alisons 16LLtDrXE1F PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:25:04-04:00 | wes@alisons 16LLtDrXE1F PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:26:18-04:00 | wes@alisons 1TDDbXok4F PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:26:10-04:00 | wes@alisons 1TDDbXok4F PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:25:46-04:00 | wes@alisons 1TDDbXok4F PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 19MrzDD3u7 Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mLy2OhAW Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1fDiGjeqjxKC Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rSR61KkRgz PNG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 17-9Wa9gAb Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zI5aG-DwZji Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 19WBm2N-x Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1QRYPGxxor JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1BGHhDq7Tf JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1YLBVXZoS0l JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1JlnrB7r_xOs Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 15XB2TqNTo Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 101ErJd80bu Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1xjQe9VfttN PNG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1SogEoNdJN PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1CkaP6X6PSc JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1k35_sy_PQ1 Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1C9WOe5UG Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 13E56waROc JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1m7yCbP-lY- Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1FXlg5gMHjt JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1PPwcfGgr6 PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ANrzB5DP8 PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1cc-9RrSHfYf Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 19_jN_6hYD, PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zdKIohkKZY JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 15Jj8mODLgt Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1KxSfgaCBuZ JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ttRYcePoWI Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1umzobiItt8l Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1AOpspj50u2 Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1_O4BAxZwZ Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1sDds75REeL JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1n_f5NSObd JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Fb9ncGNaX PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1vwy3FNgu7 Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1MPqP2xuy_ Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rNefvE_Mn Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mgdm5zVA PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1JZZWTu9On JPEG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1C5VIIHTE8o Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1c_dZROmm PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1hluNg7H4T- Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1eV_1iWSpN PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1WGw11Ol9 PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1TqwzUkSYX PDF | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1eQAZLqh5rI PNG | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1LUMfPJkVJ2 Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10wLcbOKM! Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1iR7KN4hG4 Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1nhm73BD3 Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1s8flXE6X_w Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1bJaU5iRu3S Other | 172.56.71.10 | ████████ | ████████ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 1WFSBNJnSC Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1duNlyIld24c PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10wqxm-7fT JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ogh5-ODsnJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1IlbnXYMZkc Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1R0jDK1ebE1PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1nrBi830ldn1PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1aYdrKoKU0tOther | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1F3s6Z0yQRIGoogle Docu | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1oOFDCb_RF JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12Yz88vE8H_Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1aJAJSPq7I8\JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1EOCLSKb96\JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1EsoRg3o9LC PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1SU_1z7DO0 PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ny2jCwYV9i PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1B88fJN1GT5 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 17_rydscgKnIOther | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1x6ZIrsM84PJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1QRGgppjqg\JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zlszbI3PW8IJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1oy810kpQF Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Qkj5ggSiiXo PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1vnyv2OnVX.PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ezWe8vpdkJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1X1NohcZ7R Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1to38AQNUcJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1sli2LdOghu1JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1aD0qjDAlLAJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 14wR-Tfbq1EJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1u6JwzBK7i4 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1j1kzaoDnHGJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1bfuccpVKtIT Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1musW6Esb! JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rnsKC0gtIwc Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1LprMhPIOPI Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10jLUsIUHbn JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ysI4DW1G6 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1cukF_FyRE4PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 14GYfAEuGUJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1GvW2jsGlq< PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DCc6QFZ3U Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1eQTR4XiDQ Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1AXr1gwnpg\JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 19NF3Wctim JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1FYxodLSlIEi PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1aU9kG8Gg8JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1CB4Din658!Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zG2YWb4EI PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10uL3N_4Gu Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1NR1mus4K5 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ub8rmRUBc Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1b7NXcip-jNIOther | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1asf88TeW_rJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ImQh_AHirrJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1QaNpJTsE1cPDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DkjBLI_7B2. Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1OI4pGiPKAx JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1S8wxyDX3E Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ay6PQ4YghI PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1Ot7hkpTLkV | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1XwZJyxPztp | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1XkhJdYsrvw | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1eWUTbqPX: | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1lyiBVqAiiF7I | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1yqlsJoX0pU: | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1GZWjNd_Sk | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1mqozn4gSg | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1SovwOeKGc | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1Bn9vj70Lg1 | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 12FAVHehNc | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1gFJqjVyaxw | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1MCZZzZ8e0 | PNG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1qgjKpXQJJtc | PNG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1Y64UXUs2c | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 16m-7JFDEdI | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1OPM8zMgA | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1oIEf0ZcCydj | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 15-N7ORJzEV | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1UfbJbw-Qgc | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1BFO2kWEd( | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1l1_xrtroiO1( | PNG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1EC6acS3MZ | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1iEsnpA1jRjv | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1eNPfoLjZL0( | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1scsgFyMQ0: | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1_6aL3KYd-x | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1mzV4e6AXC | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1p4AUnn-ptl | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1i8LI-cPDGG | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1QSrJt3TXgv | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1Z8m9-9CFiG | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1QlZfEb2lolk | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1y4hZqyAlup | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1QNMxHVNs | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1gVa6uuY8N | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1CO7nV0hGk | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 18zFy4UfF_cl | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1UT15T96Hy | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 10eGykDIRRI | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1di7n0UuEiv | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1FSvFMcdnic | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1SIXT1zGrGI( | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1uVHqvRynw | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 15qP_iOdgdF | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1Ss2ajqwQ0x | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1YRs_2voF0r | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1fXWZHUXD4 | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1FYoTbQ0r7r | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 10I4qwajIYxU | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 18zGD6gtwW | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1iHDt9yUweI | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 12xchq-efkoV | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1eXGMJXK7_ | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1KPoYwc4w3 | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1iF-fcz6i8-F7 | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1QB5LLPae9 | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1OBpcCyzQr( | PDF | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 10_WHNxzp2 | Other | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons | 1BuveknKeKI | JPEG | 172.56.71.10 | [redacted] | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DlfKT2u2Rh JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1q_8Sewagv PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1UnB6fuRScl PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1RuR9Bjmr3i JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ox_0jP6xP9i PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1TV2Esx2ZYC Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 17__XyiYFWi Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1EEJpScCQ_PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1c3QL0fOr1g Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18i8MMGbjt PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1-TJtGuEYviz JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ohqFuwdLn Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16UsiF6RSpa Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1B05bQs_aQ Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1jSi5RP8J6fw Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1B6ShXCac1f Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1HDiEb4w_w JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1c1vqly_kknt Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1V9B7gNQd8 PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1WqvtmWd4 PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1QZJBl_80_S PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1dcfa08c768 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1z-y9Jr_SbW Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1TGHy6Og9b PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rebbojzMo PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 171vH-6OLm Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1JX8YmPocqi PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1cJ4J1uq-PZ PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1_02jRVVi3D JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Po8V0Y2Wi JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1yLd_soe9nq PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1_D3ebe6SZ- JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1_nOazrsd6n PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1iXClDuBk_v PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1UMrHINjRF Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1D1LBUj3oRl JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1NhmjWVGq PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1jjUwTQ_zoR PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16UbAwcAd Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1abMVxaca_ Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1WGn6ucYB' Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 14ngcO4oS4R JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1QYtOQgob9 PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1c0TFHR83U JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1MUxLH3dPt JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1MyYnPa4E1 PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1EpyEbl0C1n PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1wxxDUKR3L JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Gml-UR8Jrr PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18tjqH0ZOgv PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1qJfCiFYk_M JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1AlcgSDjSW JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1K9C1aMvM PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 11GlkJox86x Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1xywC9x997 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1UFhCetJZ-W PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 186NbLYZLhl JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1TW9FJrgcxR PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1gk7sDWC9T PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1XDFU2pUO! JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 1t_IUUsn7mI JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18NoMKleDE PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 15AQQBOaT(Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 13SwnuMkG PNG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1sjjm63JzEZj PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1dqXzicU3gCJ JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 11sM4IrE26F JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1iXYFfH6XPv PNG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1F3Pnojzz2m Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rddz3IabMs Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1W76H6mW PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1gHY77txsUC Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Myguuyug\/ JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Jq8zi-wx_rt.JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DJOpvOcl02 JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1aRsM9SWl4 PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1q45JXU2INs JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ZS66EkFkzn JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ff5cIZ4YQY£ JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 14i9x9WB6Si Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1jdFAjOPW7. JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1t4NemMN5 JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 19TRT4AZSG Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16Ao18Gk2t: JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1EfOrDxUpR Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1t7WALsnAU PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1PziFp8BCD8 PNG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1FqSNosrLrz PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 17HiD-5sO0F Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ClmlRSGpe Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rb9CFSIR_0 PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1EMxcTwrSA JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 13BK5UzEblii PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1y_xh5Von1i Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1SsYrDw4L4\ Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1oZwz_RDyIF Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1adnJwisbtqI JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1HjwV9LfMIl PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rfK2bk-roJN Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1XmFQG_tm Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1IGU5CoWxr JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1PpW3vw6Ili JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ME2PU3xQi Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1450yFDOyq JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1j2KhqMwHl Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1PX_3j_VUL_ Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1cgdMLC8iuC JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1O1odM_FVl PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1gJCfrREgps4 PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16Hig-fuN9M Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1z95ZKyWsjy Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1r_CWlvOl73 Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1BHkTeh7W: Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1tJbkNAz6Xvi JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10KbGaZOoz PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zDTnkRE1aI PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zeuUR0U0a Other | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1YMJz88SESI PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 17bcOTKZUV JPEG | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1N6W4DbCsi PDF | 172.56.71.10 | | Unknown | People within | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 1WdYuDaGn Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Mnl4L-IgdYI JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18QG3wTEIZ JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1wIQCR79BF Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1a9JU5mMw JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1pGw3ouWj. Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1gLB1amEkzI Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1pyTaVLA6B' PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18R0WKdKe: PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10gRA4_DO1 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1gDNcTay2o Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1XyTDoRuRV PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1nDek91XpP JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1KKFOYnjom PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1BmGAH4ciC JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1L2AAbbGW. Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1KsWrl5dCPg Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1BFCqDAaWI PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1W54wv74Q PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1XqkhrazP2V Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1hqq6Kja6zn JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1t2-Jc-5ARfO JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1EKHHc3TZd PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1YKy4BXfuW Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Fun1LMSun JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12ZXRnjGb_f Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ThbrOUZ-s_ PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1C1YnXw8a2 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ANdhROpp! PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Q2rMcCSsf. PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 17d5PEC7id5 PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zWgcLIR-0Y Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 14eGCTU3ht Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DMygUrUUs JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 128BuDBknP JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 14xNL2qDYz_JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1r20Tk35c7G Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1oQNX8UHw Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1EiQ5fdKlOQ PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1slekNJTKKw Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1yKX63pNDC PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1UYRg_pjsEr JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Rf7shOVVCJ JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1l8vSahXLm3 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1tGYBnqTY-1 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 13B4iS6m2P. Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1vDjNFSpji8C JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1yejQi4__glb JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1a8lzwJTZD5 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1MPdSOaGd! JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 104sn1QKGT JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12ueS9zbCxs JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16S5zAghf-Fr PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1pUrelt_1npl PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10ZW46jMtn PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1xIQLooBzG1 PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rdTsy5-xBO· PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16q7j9B9f-i6 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1y0Sn1GM3i JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16hk-EznA6jI Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 1vdKWKO2lv Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1b_jVlwsUyA Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1wX1zLTM6r PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Yo7lSzzeM2 JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1d7Q8s-fn9R Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1j8D8xXtQ6C JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10bmG1v5jP Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1LUW_ErSml JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1U2DE6fr3_C Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1k2KItIVWXe Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1MkgYLlxNAi JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1vUoYAVje_c PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1vjPtVzX5rTh JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mku8trwJgj Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1yH7TF3QBg JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zwve70LEkf Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1BFiis1F7WC Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1eQLLlb3x7a Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 133qbuLlmw Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1-d_HSODeD Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1WfklgfKcvSf Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Ebou8VpCc: JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1jMQCK1c20 PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 15vUCwIVDq PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1CCRbxYoo6: JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1tggraJIXeQC JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1k7Y5YbbT8: Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1MuliEek_ojs JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12zwHOxoYJ JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1D4dNZro0x PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 19-6QxzM10 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1_PekHM48I Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1cnzN4-9FEr Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1-5r87TFeC4 JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1W4JDf5JsM JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 19jRCLSrhCR Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 11mGQ7J9lg JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1En64n3nz8r JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18ltvn3yj96X JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mFO7Vjwvk JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12s154mS-8r PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1GAVp4cPVk Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mwSnUP9iv PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 11epb4a4ZB_ PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ZdEFVqPPul Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Qm-3u9kx0 PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1eb8sAwdlYf PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18EsGKBO7w PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1KQzyQZA21 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1f69m7C2PcI JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1gUwCCP7dy PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1slwKZX9bylc Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mbQqnGR7 JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1KewZiEgAHl PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1er3Cx3Lemf JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1kv8Fc8xhCh Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 13IiU78hi0Sl PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1dagEOhen-: JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ADqjkYymU JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1i2_3yumAdi Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 16kMKc10Ag PDF | 172.56.71.10 | ███████ | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1AL9un91qk' Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1his_6ae4iyC Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1THiK8FLMn' PNG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1a_1leCQrAJ JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 15Mi8HvbRY JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 15tR_NK4bSJ JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1LtSemYGTYI Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1CGhXSshFh' PNG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 186vlmlGafA Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1YeJNxsh6eC JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1X3SyQA4M JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 14M-lgF0Qw PDF | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rTwbHUdmr JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Z8gtFgQQ6i PDF | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DScet0Ji2gJi Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1kVXa9xzVjzi PDF | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1XtsXP07QXs Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1a7sCVN0VR PDF | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1f2JngFrMZfi PDF | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Ofb0LDp_d- JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1qdYwg4dCe PDF | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zo1QokvxCi PNG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1X0VNmFTo< Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1h21z9etG4T PNG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1wTq3JdqTzx JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1OPBmEBzd\ Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1aFYHpQKVa PNG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16aDxGlNLW JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12FrmC-qilN-I PDF | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1jQ092V_JFo Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1yweFwM0W JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1JlqwAEye5n Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1RS62KL3aD\ Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1iFDyTvB_GJ JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1F9rv7ztRFbI Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1VY59hNlGTI PNG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1bkCy33ajO2 JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1IvQxy76c8C Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1fwMKtZ7itX JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1UsCLv3iBnn JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1BZ1RsJNhkv Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1supk7Lrhsl/ JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ayTn4YFVF\ JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1JE8_jy4ogY( JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1d1CmB1_G\ PDF | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1LvThgJ_mq: Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1fNJ8irW7r5i Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1z6RYO84gLi Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 19pfRtIfFk0\ PDF | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1YesgLRaabI\ JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1g09VM8A2\ Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1yVi74vgyri7 JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1JyB4x1VxL7 JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1P6_6cNtTvE JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ef0Plm5keE JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1vc77U25v8t JPEG | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1iPGEY--pg1i Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1imcufs5b9C Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1NaugATuSA Other | 172.56.71.10 | | Unknown | People withir | Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 141QsIEY57p JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1zPsXwPw-7' Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 142phnAQxl PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1KwMAfZREL PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Sihod_4lZzL Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1SeVZ6zo19\ JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1fmKAjRR4v! Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16caocXfDc2 Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Ep9964Veb PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1miEWOMV\ PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 11sygIFeugcł JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1M-XgQiUiIg' Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1NT8BKN1o7 PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ZIZGRrc2hzl Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1oJwhV_i0y+ JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1_tI0hSQWS\ Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1932dłyRNZ\ Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1TfPjzeXn-s8 Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1kwin7GIrJjU JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1C-L9DNlhml Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1S2ROOYrWj Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1SrhAtRu0iYl Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1V3fiEB0UN\ PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1P9A5hfC67l PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1xR0cuTifOfc Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1I3SvhzpTDp Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16Xj1ORwzE( Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1agQUXix4av PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1V386qJSNfr PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1AgD6AppJz\ PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 168KvejeXxK JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1YLQQbBlVV JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1nNf76UGxIf Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1sHz8AP9WE JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1-juTTfBVgX\ JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1eMCBkTm8\ JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1xk96dUZSlB Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1K-ttxCb91At Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1s)c0uo-Epac JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ezxZDEkStrr PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1AfWkBBSi0( JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 106ZR52JABl JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1fms-VbDLU( JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1GlQf9UqRt5 JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 17Mm_vSLLe Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1qRDOER7Ni PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1cPokSnVSa1 JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1apDq8qgfw JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1satz7kWj6V Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1--akoI2i9dK\ JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1GjY59LPOM Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1jhc4XKUB-J\ PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 191xmDDUB\ PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1SgFz6w9ao' PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1sXDavU_zKf Other | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1GhdSE3j9Jz! PDF | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ELh-Z8wdx! PNG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mWQGtc9V JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mzMQwrdd JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 13bnYuJR_O; JPEG | 172.56.71.10 | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 1dysMLinWR JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18zazOO6tMI PDF | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ovRbDFAc6 JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1kouj73ISHp JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1nrMSgYSIFj Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 107TuaTPF5I JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1G4gEC6iFqz JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1hTIMA-FmD Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1J_jOZxRJNV. PDF | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Yfj-pvdw11JJPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1nSbq8_gyNI JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rmCiHHU8iI JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1iBEPmieHEL JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1TGo9vgo8LI Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1UMDpdmzII Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1PkTE76pLt2 Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1KIRO5CAsRf PDF | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 19B4R8UW5- Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1D6qOrcsxLv Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1b0G1nTbg_ Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1CC73kIMo4 Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1iTo0W1ahW JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1QVbF84do3 JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1wwlH7PK9t JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18urlEx80g_J Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1KPVxQD6QJ Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1tm34gM3bx Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1h1sN--TjmA JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1dErnYc0N3 PDF | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1eg3inYghCL JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1RUsSX2okU Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 189csQnNNu Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Er9k3kI1L5c PNG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Oq-qHqgXic PDF | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10c3ebVUe-l Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1f9PdIqWUB PNG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18w9KI2nxyL Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 14avOsVcIv5x Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1SAvpEi2Gec Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1XzvQxiS4hA Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1QYio4A9Y6I Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1IEKcHedOIc JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1d7hQ3Gb1t Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12fig5Z04ecP Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1n0hJxE9rdY JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Bp5HR7xiVI PDF | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mrVSzImQz Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 15F9Mkf2BQ Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Bk09JCqC61 Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12j6N_YPSgo JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Rkq-QQTeS- JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1HQbXCd3ef Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10P21KQgaX JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1E_vFYMQzL Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1cEZiiSWx5n JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DFEpG_QCi Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1dE--zqZIBxZ Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18NToAlZaD Other | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1XRttCQWJsLy JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12FdjuxVqq8 JPEG | 172.56.71.10 | ███ | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 19BsplI7oP3\ JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1kv91SokrTD Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1pOoCVYApC JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1iVt_5FmVm JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1lQhR6qvQlg PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1GmNm6m-E JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ENbTyY3CP Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1HaUzw3WlC JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1WN3iY-HRF PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 10WOmm9d Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1U3N6oZYP5 PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1YCwjGc-dzz PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DBzYVW-M JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 17v5U6JbfbE JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Nib3HXkti_I Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DH8D_yH6C JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rzh1XB4Gpz Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1EzlvVzOexF JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1bS0sUGhW Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1dWPOXDgR PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1o4XxhoX6F: PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1nfvfnhCBpl( Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1rsBM48SO8 JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ffzmaYKBiX JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1lyFiB5Me_k JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1_soaFYBSlA Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ooDpo5rDK Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1MEv8MoQl: PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1_vhdD9HET Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1o70f7ZQz5v PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1wvJMof0J4s PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1wy-cKz1l8sł Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1BTtCDdubtt Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1gv7-wUL2jc JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18rA2KudYO. JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1MSC8cRGZc PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1QmYR-Pgl2! PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1I9qykokLvik Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1JKSjR8E9d6 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1vcWq-7WLr PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1xc4CCoPZM Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1UlF-0luiL4o. Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1mdRn1ds_V PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ban47f6oV5 JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Syi493oQWx PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1u8M7OyLZv PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1bkn9Nq9nH PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1GAvtd0LeyC PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1t3YHAJYfC0 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1VrcDiblwNZ PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1i64YJhHZZp JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1qEaSeokisyr PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12jU9d9BzW PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1VhklA69u8r Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1KUvTdfop7. JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1RxOGJK478j PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1P9x1gn8U7- Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12Flc04zlgf6c Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18Bw56ChQt Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1k7zF0hUCgf Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-21T23:18:15-04:00 | wes@alisons 1HW8PjqoQ: JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1lFDKNSuYm Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1PyBlVjyg97( Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1pslkS3mUmr JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1IzVsXluU_hF JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1BQrrmNy0Z PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1ASFU11NW Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1DbDEYnz0rr Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1QdvEGo-5H PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1LFw1cUQM PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Fws9MlCSH Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 18R62LqhHu JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1wDboYLURv Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 12e4A0BW3I JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Vwou2ELO( JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 16fycgY_9Hi: PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Ev4eNhiBJ9 PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1fMxbh90FQ Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 14IMkBKMsz PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1Qq-q5omyC PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1R_OyF1_s0› PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1-_3xVVZzy0 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 13YyrxFICrQi Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1yDuxYjUJt9( Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1xldYN25Yx-1 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1BzUtsOS_lR. JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1_eVcr65f42' Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:18:15-04:00 | wes@alisons 1R8Nxsqmkh PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:17:58-04:00 | wes@alisons 1PQodIWxeC Folder | 172.56.71.10 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:17:55-04:00 | wes@alisons 13w7xScGiKc Folder | 172.56.71.10 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:17:46-04:00 | wes@alisons 17v5U6JbfbE JPEG | 172.56.71.10 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:17:32-04:00 | wes@alisons 1j2KhqMwHł Other | 172.56.71.10 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:17:21-04:00 | wes@alisons 1lhdmkecllw Folder | 172.56.71.10 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:16:52-04:00 | wes@alisons 1uVhtFDLDtL Folder | 172.56.71.10 | | Unknown | Shared interr Folder | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:16:45-04:00 | wes@alisons 1Ta1Eu907c( Other | 172.56.71.10 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:15:23-04:00 | wes@alisons 1BHkTeh7Wz Other | 172.56.71.10 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:14:44-04:00 | wes@alisons 1Vd1JtxXUnz Folder | 172.56.71.10 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:14:17-04:00 | wes@alisons 1uVhtFDLDtL Folder | 172.56.71.10 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:13:53-04:00 | wes@alisons 14EkRyOx3di Google Docu | 172.56.71.10 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:13:44-04:00 | wes@alisons 1Vd1JtxXUnz Folder | 172.56.71.10 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:13:31-04:00 | wes@alisons 1uVhtFDLDtL Folder | 172.56.71.10 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:12:12-04:00 | wes@alisons 1sSv2bmiAa: Folder | 172.56.71.10 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:10:42-04:00 | wes@alisons 1iypSEW-TC: Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-21T23:10:37-04:00 | wes@alisons 195r5JF97xo Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-21T23:10:25-04:00 | wes@alisons 1DU_0Z1AV_ Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-21T23:10:23-04:00 | wes@alisons 1vaNDl7jR-z Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-21T23:09:58-04:00 | wes@alisons 19_14DRNG/ PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:09:54-04:00 | wes@alisons 19_14DRNG/ PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-21T23:09:26-04:00 | wes@alisons 19_14DRNG/ PDF | 172.56.71.10 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T23:08:49-04:00 | wes@alisons 1Bmx6Nc3G: Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T23:06:10-04:00 | wes@alisons 1Bmx6Nc3G: Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T22:11:35-04:00 | wes@alisons 1J3J_bJfvrSiL PNG | 172.56.71.10 | | Unknown | Shared exter Download | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T22:11:35-04:00 | wes@alisons 1_Kc_CnuYLY Quicktime | 172.56.71.10 | | Unknown | Shared exter Download | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T22:11:35-04:00 | wes@alisons 1JpY0yUjNYK Quicktime | 172.56.71.10 | | Unknown | Shared exter Download | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T22:11:18-04:00 | wes@alisons 1xMAgZLKCv Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T22:11:15-04:00 | wes@alisons 1Bmx6Nc3G: Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T22:08:59-04:00 | wes@alisons 1_Kc_CnuYLY Quicktime | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T22:07:18-04:00 | wes@alisons 1JpY0yUjNYK Quicktime | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T22:07:09-04:00 | wes@alisons 1Bmx6Nc3G: Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts South Video : | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-19T22:03:47-04:00 | wes@alisons 1dh46KuGge PDF | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts wes@alisons | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-19T22:03:45-04:00 | wes@alisons 1v_eEtLHsuv Folder | 172.56.71.10 | | Unknown | Shared exter View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-19T22:02:30-04:00 | wes@alisons 1OcoxPKnsp, Other | 172.56.71.10 | | Unknown | Shared interr Download | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1ND9b7x-ty5 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1UUwQNJP7i PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 13hHdTaZYO Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1hdpRzW8D! Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1tVjnVgDg0v Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1tWu_4sN4L JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 10kjS4Ck4br JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1qTSM7sktw PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1KIkGXh06JD JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1b8BH7F-Ue PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 18Ouwpsrm/ Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1Daw-CrZK5( Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1Pcl6jrxkGPv PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1KAksfvRpLT PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1yIyEbTRwAt PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 13rsvbM-3XF JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1CnUo_SrpRl PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1bKECjJBBrsz PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1fAx5Mx58ni JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1Jzpvxt0n-iel PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1qvWil_ssbR JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1VzXcZhzWiC PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1UhTGQWs6 JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1Bz-ydX11Bk PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1fSRzp3kQVc Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1uNUnf4pLG Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1AKCgNpS5C PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 15DyAZgQYz| PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1kCLkdseSFw Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1laXlbiqDPF4 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1J8Eu3dadN: PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1b2pwK_H1F PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 18_aEYgiyi7C Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1X4IqFnTYBZ Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1D5Ih9kPyDr PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1A8jIucGMrS Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1sDqEKcw_1: PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1RaqsiET9B7 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1sQfTns1oXT PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 1pLDU_wV9( Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:37-04:00 | wes@alisons 12bA8C8vnb PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:55:15-04:00 | wes@alisons 1kjPA5_b3lc/ Folder | 172.56.71.10 | | Unknown | People withir View | | | | |
| 2023-09-19T21:55:15-04:00 | wes@alisons 1iPQEHGFM! Folder | 172.56.71.10 | | Unknown | People withir View | | | | |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1irfxqmx4M! Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1OrGk5TBXq PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 16_TcMxh30 PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 16FmgY8LyFl Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1OW8MQp0! Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1J5X1-swA4v PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1IJA7Enkp1J/ PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1Wul1yV3ILC Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 11nzTX-i4tlvs PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1gX6EN21K8 PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1rNyYeuW0g JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1kv_LSkdSyK Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1IQqBYPgpJT PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1gUTv0ppLTf JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 19hr6rVTchS JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-19T21:52:11-04:00 | wes@alisons 1cBJWvQ-S0 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 17198V5xRV Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1qzRjJjOmF-X PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1wCR97Qngc Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1SYvK_dBcu\ PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1g4zcA8apW PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1gGgZSVWI1 PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1HpgNMXvj9 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1iKFmKroTp_ PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1-eu4mAnBA PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1XqRciKTKW JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1gW_3rDim1 PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1gwKP6_vWt JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1OHPq27L-e PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 13XEtZ45gPl Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1N6RsI0X2z\ JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 118fHGpUAx PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1MYfBUV76\ JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1v_3gfm5Tvl PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1RmKmnLGH Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 16b_X-HYrX6 JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1opFd3cG0Jc PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1O7Bhmxk0i PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1CCToRntKLr Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1lHkCkt4hWt Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:11-04:00 | wes@alisons 1kryJlGjz8Wt PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:52:05-04:00 | wes@alisons 1S69LqRMq2 Folder | 172.56.71.10 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1iCtYjVXAte0 PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1eRKT4g8F_( PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1gTzNFlasIX7 PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 17gIAJR_Mth JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1fP0GmdcHE JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1fuYSbaWXG Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1GQQrpR-Kg Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1CCpEJv3D-H PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1QFVBWGn3 PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1-i1IHErK8_n PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1gYqE987WJ JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1d8G0V3Hxi PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1iZT3Hv70Nc Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1NJKM5w4Z\ Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1KdA0RjKu4; PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1IuKE8_roEW Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1JpHOPm-v1 JPEG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1zExO4QOYT Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:43-04:00 | wes@alisons 1AWhSMhftJ PDF | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:39-04:00 | wes@alisons 1-niUcuVJt7r Folder | 172.56.71.10 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1PIX9uhQGa PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1CsOlp8FcGV PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1NqPdSlAGJ( PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1A4JxEjZ-6M Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1SHh_3HdB1 Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1_W1h49BPl Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1LbVadk_M\ Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1A4eRMLzfk; PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1WehQVga4l Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1y0VfBxQwls Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1keT_fSDKph Other | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1pe4JmQy99 PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:51:17-04:00 | wes@alisons 1YYkcRaQJRc PNG | 172.56.71.10 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-19T21:51:17-04:00 | wes@alisons 1Wl-FKqbkYX Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:51:13-04:00 | wes@alisons 1_apKry5bo7 Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:51:08-04:00 | wes@alisons 1YYkcRaQJRc PNG | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:51:07-04:00 | wes@alisons 1MguffajgCy Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:51:05-04:00 | wes@alisons 1_apKry5bo7 Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:43:15-04:00 | wes@alisons 1hZxLARdJAi Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:43:05-04:00 | wes@alisons 1NHsuvpeny Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:30-04:00 | wes@alisons 1roJCvkZECh Folder | 172.56.71.10 | | Unknown | People within Folder | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1uF0dxlMYG Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1g2END-67ui Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1Pyqpsspm1 PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1WDOh7kGT JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1-dsMO5Lgrr Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1J6dbWgqGs Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1hA0tXQSOP Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1xlGeFt8JIyx' PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1vg7gdaUfjT- Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1pbFD9zmm Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1XPjtCQOz8i PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1ccFMiEbnN' PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 16zDHtPfThh JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1ot8jR330A PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1WfCll1skm3 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1pnAaO2p-sl JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1Zsop_YtZvP PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 14S4JVv8z41 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1K1_ns-kbCn JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1sSTyYi1aVji PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1WKBHcwoL PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1aLkUsalUdjC PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1wpluHJTtAt Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1B_f7SxYEvn JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1Nn9mLaw-y PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1pSrkPIFeBh' PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 127ov7Wnrl Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1IvOe-jjqKQ PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1pcQ7_5YT1 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1Yl53Jt1gRCs PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1zQMMxvo9 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:18-04:00 | wes@alisons 1swveujSnvA PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:14-04:00 | wes@alisons 1boj1uDFHoi Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:42:11-04:00 | wes@alisons 1roJCvkZECh Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 1wpScafv0wi Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 1MJg2xJqDC PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 1FfxKtcfIMdr Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 14RB9vMUA Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 1sUg8X2BxU PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 1VrfPeKQOYI JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 1uVBngctX3c PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 1i3mU9b0Erj JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 1SGvWOdw4 PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 140RKB447A Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:45-04:00 | wes@alisons 1KF8U9IgrSF PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:41:39-04:00 | wes@alisons 13KbwIM8sz Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:40:44-04:00 | wes@alisons 1PbVsfHL2Y- Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:40:43-04:00 | wes@alisons 1TTPklr3s-eq Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1fjMHTLk0hr PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1s7njAMPPi9 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1JvMLuki8hfi JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1bQESSxrkeP JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-19T21:23:32-04:00 | wes@alisons 1tG0QtB1xW PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1rvqwUvCS H Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1j6-ke2cYq-Y Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1w8zYGUaqH PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1sM0PjEeKeLJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1bILvi95m2B PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1_ev_7GevLVJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1SUotwob-nI PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1rPrFwI07FLc PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1UZwUoTMo PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1jZ83PLLaISC PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1xn08UH24X Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1SyJIiI5ICXdE PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 18AyRx7t_zLi Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1T1b0S4mPC Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1ZZF9tP8Syv JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 12bIg1X5Bk0 PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1iWpfThmt2I PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1PkC9kVcc8t PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 11vjZBT8k6o Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1njzuiONDdh JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1RS18t8oy0Y PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1lxgXKQ4ZB8 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1NhmdE5RJCI JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1HE_3cdUgV PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1T854TybXUY JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1-voHzXRSdC PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1idLkcNgPN8 PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1xcQn-_Huaf Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1HuV_Ub1dr PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 18eDkB45N_Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1aS517EJ3FFIJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 10GjfrvvSTc8 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1iu5xS7Yam\ PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 186dcNOtXG PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1zuWs_IZSk7 JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 12SrEQoX5Yc Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1uL6ag7HfU- PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1CDDXNctgR Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1Ji9eMqOv8 PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1t_Fo_Z6T9L PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1PcxutjVaeS1 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1uiZXGGKdm PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1dP2wJkjAvC PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1e2Q9a6f5Ti PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1kbOEK0C-JK Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 1cVXCoiRjgy: JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:23:32-04:00 | wes@alisons 16JQG0GgRL JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:26:04-04:00 | wes@alisons 1hfM8qGEL2 Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1K-sgYIJf5S1IPNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 16ebIqmGp5 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1upNXa_K_\ PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1qUJ0W1A5JJPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1qGRyXLm1jI PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 11fbKX5yfFV: Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1jFoYH5iWOi Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1zwuj7oMIn\ Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1raOXkot1dii PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1HfmSXo0TP PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1rL3o848Nio PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-19T21:05:38-04:00 | wes@alisons 1s1TUZ-G0c0 PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1CQeg45gfos PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1mmwelr15- PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 10YhAdpaNA JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 169Z1jsrsdiel JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 14-8B5F0t92 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1XmovkoC4n Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1HB7JpKEzEx JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 15JVi8T4bVq Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 13Pc7JMt6_\ PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1BTIsLT7VK_ JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 164DuHDG1r Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 16e7gO_qHL JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1KIbHrdBtkT! JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1HFVRhsZtM PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1otqmYbFRB PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1TqmNeVNzx Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1lzKHXR_IOy PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1hHCNczaSV PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1q4Fxqvzpl.s PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1r60C8OaDs! Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1KG4kzh9cq: Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 17FZ_SFix4cc PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1oC2kb4QW PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1Uvog2uz7U PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1J0bi6VQLab Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:38-04:00 | wes@alisons 1V8BYwiKrqf Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T21:05:34-04:00 | wes@alisons 18XjFSbhw7f Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1UMDpdmzli Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1R8Nxsqmkh PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1U2DE6fr3_C Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1QRGgppjqg JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1jjUwTQ_zoK PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1bJaU5iRu3S Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1Bk09JCqC61 Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1P9A5hfC67f PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1IR7KN4hG4 Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1mqozn4g5g JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 13SwnuMkG PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1Ep9964Veb PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1kwin7GlrJjU JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1WfklgfKcvSf Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1OPM8zMgA Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 18R0WKdKei PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1HjwV9LfMiI PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1BTtCDdubt. Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1jMQCK1c20 PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 10ZW46jMtn PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1Bp5HR7xiVl PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1PziFp8BCD8 PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1mdRn1ds_\ PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1Fb9ncGNaX PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1eQLLIb3x7a Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1Zj6N_YPSgo JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1ovRbDFAcd JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1EfOrDxUpR Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1g09VM8A2\ Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1GAvtd0LeyC PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1CkaP6X6PSc JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1ff5clZ4YQYE JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-19T20:58:10-04:00 | wes@alisons 1miEWOMV> PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1gHY77txsUC Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 18OSbQs_aQ Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1vc77U2Sv8I JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1ZS66EkFkzn JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 15vUCwlVDq PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 16kMKc10Ag PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1Yo7ISzzeM2 JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1AfWkBBSI0I JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1ZfqSZ04ecP Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1BFiis1F7WC Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1gFJqjVyaxw Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1EpyEbl0C1n PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1MEv8MoQli PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1UFhCetJZ-W PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1EEJpS5CcQJ_ PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1Oq-qHqgXic PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1GZWjNd_5R PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1ELh-ZBwdxt PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1gUwCCP7dy PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1apDq8qgfw JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 13UU78hi0SI PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 15gFz6w9ao> PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1HaUzw3WiC JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1KiRO5CAsRI PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1iXYFfH6XPvi PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1-TJtGuEYvIz JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1wX1zLTM6r PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1k7Y5YbbT8: Other | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 10I4qwajiYxL JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1LFw1cUQM PDF | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1to38AQNUc JPEG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:10-04:00 | wes@alisons 1vnyv2OnVX PNG | 172.56.65.19 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:58:06-04:00 | wes@alisons 1bACm0Jo_d Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1UdyFk8VjpC JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1SDbcrG_iuH Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1YFWRhC-Dt PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1KlvnnK5-cp> PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1mYIUM2Kh: JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 16qASikzqzsf Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1fl36sM_BCb Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1y-k57QBzjd: Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1gbXuZDdvA PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1HFN-Dyk7C> PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1_yRf-EY1TsC PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1IK9fgcKGoIf JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1iqH6LzPkr5j PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1YXwT2hisx9 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1kMJdW5YhI PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1a5F5u-cwFL Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 16yTzhxIPDo PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1weQQRV0Ji PDF | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1L-XdxQiUr3 Other | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1Cx4Ji3nY2vf JPEG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:40-04:00 | wes@alisons 1_7_IPsaf0c7 PNG | 172.56.71.10 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-19T20:55:34-04:00 | wes@alisons 10raPa0-CW. Folder | 172.56.71.10 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-18T21:48-04:00 | wes@alisons 1HOBnjSONL Other | 172.58.1.14 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-18T21:45-04:00 | wes@alisons 1IWoqr9X_k) Folder | 172.58.1.14 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-18T21:36-04:00 | wes@alisons 1HOBnjSONL Other | 172.58.1.14 | | Unknown | People within View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-18T21:31-04:00 | wes@alisons 1HOBnjSONL Other | 172.58.1.14 | | Unknown | People within Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-18T21:21:24-04:00 | wes@alisons 1HOBnjSONL Other | 172.58.1.14 | | Unknown | People withir Download | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-18T21:21:09-04:00 | wes@alisons 1HOBnjSONL Other | 172.58.1.14 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-18T21:20:52-04:00 | wes@alisons 17KP5I_4vGx Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-18T21:20:44-04:00 | wes@alisons 1SLt0Wvfolf PNG | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-17T21:47:19-04:00 | wes@alisons 1ii5G8jbwNd Other | 172.58.1.14 | | Unknown | People with I Download | Wes Roberts taylor@alisor | FALSE | Unknown | |
| 2023-09-17T21:46:53-04:00 | wes@alisons 1ii5G8jbwNd Other | 172.58.1.14 | | Unknown | People with I Download | Wes Roberts taylor@alisor | FALSE | Unknown | |
| 2023-09-17T21:46:49-04:00 | wes@alisons 1ii5G8jbwNd Other | 172.58.1.14 | | Unknown | People with I View | Wes Roberts taylor@alisor | FALSE | Unknown | |
| 2023-09-12T21:05:17-04:00 | wes@alisons 1wlqkx7m01 Folder | 172.58.1.14 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-12T20:57:17-04:00 | wes@alisons 1Vt9sm9Zc8c MP4 | 172.58.1.14 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-12T00:56:53-04:00 | wes@alisons 1Ir18QvPacZi Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-11T23:05:10-04:00 | wes@alisons 1lvjVXpPaRlX Folder | 172.58.1.14 | | Unknown | Shared interr View | Wes Roberts South Video | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-11T23:05:03-04:00 | wes@alisons 1mbjTn3jpW Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-11T23:04:49-04:00 | wes@alisons 1GZwUJw8dI Folder | 172.58.1.14 | | Unknown | People withir View | Wes Roberts South Video | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-10T23:38:43-04:00 | wes@alisons 1HOh2e3Mgf MP4 | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:38:10-04:00 | wes@alisons 1HBSDJiUt-eT MP4 | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:36:51-04:00 | wes@alisons 1UPaM2Ji67b MP4 | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:34:09-04:00 | wes@alisons 1BiWSXz1jNf MP4 | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:29:55-04:00 | wes@alisons 1iTueLeJ8q5\ MP4 | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:29:54-04:00 | wes@alisons 1t1KeVYP2bv Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:29:52-04:00 | wes@alisons 1AwOyGwW Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:29:48-04:00 | wes@alisons 1QXMCtd_o Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:29:43-04:00 | wes@alisons 1iypSEW-TCs Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:29:36-04:00 | wes@alisons 1vaNDl7jR-zt Folder | 172.58.1.14 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-10T23:28:57-04:00 | wes@alisons 1yYRzf8jZOp Quicktime | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:28:55-04:00 | wes@alisons 15In6sgJ66hI Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:28:50-04:00 | wes@alisons 14yfcJXeB8H Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:28:43-04:00 | wes@alisons 1VONYaz5xO Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:27:44-04:00 | wes@alisons 1513g_VgRor Google Docu | 172.58.1.14 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-10T23:25:36-04:00 | wes@alisons 11ew_vCGnV Google Docu | 172.58.1.14 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-10T23:25:18-04:00 | wes@alisons 1VONYaz5xO Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:24:26-04:00 | wes@alisons 1ddLk8Kee7z Folder | 172.58.1.14 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-10T23:24:18-04:00 | wes@alisons 1rueJDsNeLP JPEG | 172.58.1.14 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-10T23:24:16-04:00 | wes@alisons 1xzB9MjeGo Folder | 172.58.1.14 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-10T23:24:15-04:00 | wes@alisons 1ddLk8Kee7z Folder | 172.58.1.14 | | Unknown | People withir View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-10T23:23:49-04:00 | wes@alisons 1Ir18QvPacZi Folder | 172.58.1.14 | | Unknown | Shared interr View | Wes Roberts Alison South | FALSE | Unknown | 0AFlAKXND29XJUk9PVA |
| 2023-09-10T23:23:04-04:00 | wes@alisons 1iypSEW-TCs Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:23:20-04:00 | wes@alisons 1T8yKBolkUy Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:23:12-04:00 | wes@alisons 1iypSEW-TCs Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:10:04-04:00 | wes@alisons 1QXMCtd_o Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:08:04-04:00 | wes@alisons 1c4nYrusMhl Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:05:04-04:00 | wes@alisons 1QXMCtd_o Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:03:02-04:00 | wes@alisons 1AwOyGwW Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T22:55:04-04:00 | wes@alisons 1QXMCtd_o Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T22:52:04-04:00 | wes@alisons 1AwOyGwW Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T22:12:10-04:00 | wes@alisons 1UPaM2Ji67b MP4 | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:58:04-04:00 | wes@alisons 1iTueLeJ8q5\ MP4 | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:56:04-04:00 | wes@alisons 1t1KeVYP2bv Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:53:04-04:00 | wes@alisons 1AwOyGwW Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:51:04-04:00 | wes@alisons 1QXMCtd_o Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:49:04-04:00 | wes@alisons 1jDrPAXEdna Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:47:04-04:00 | wes@alisons 1QXMCtd_o Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:45:04-04:00 | wes@alisons 1Xib_6TZLz5i Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:41:04-04:00 | wes@alisons 1QXMCtd_o Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:36:04-04:00 | wes@alisons 1iypSEW-TCs Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:35:04-04:00 | wes@alisons 1lVkKqNg8SE Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:33:04-04:00 | wes@alisons 1k5eyCHASV Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:30:04-04:00 | wes@alisons 1lVkKqNg8SE Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T20:04:04-04:00 | wes@alisons 15_kVTOggg Google Docu | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T19:53:04-04:00 | wes@alisons 1iypSEW-TCs Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1x0j_oCuORf MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1C2T4KCc8oI MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1q5SXoS8Pu: MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1Sl8u1SYCZK MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 11W29gAAPj MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1KZIqCKqEah Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 13jSG-t8B4H Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1m6nVIj8dUI Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1wwih14radh Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1WMqDZhKC MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 10fLl2wjr8M MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1EdbvBTtnRt MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1RV4kTHX2e Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1JPHaMqBBs MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 10BtPfVAiVQ MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 10wLHF05M: MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1Ms_nd82l1q MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1FPsAgMyJN Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1kPGG8ydlar MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1PW3jlDaz6L MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1o-CV9QrJhc MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1CsCqSza1Ui MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1eUojzMnqlK MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1Pv9s0H67v1 Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1qo6oGtDz7( Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1voik88SsA5 MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1ngoNYGTHv MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 17D0PGIYxYr MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1yal1xqsd0EI Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1vSVk0fYAkJl MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1Cm9HWyH1 MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1VzEt4m_7Ll MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1cFLMufvwlc Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1ZkUM4mxR MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1Clu3zmhHp MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1C_HHkU16/ MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1GjflwsJV02; Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1JYl_W9M7A MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 18rRMjjmVZ( Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1v2IMiMOYC MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1nf7OKw4aE MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1iYKGf3qQen MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1CojiZqaSfZA Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1jPZatsb08XI MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1v2iP14Fph5 MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1s2U6orpH0l MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1kPeCfuH9e( Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1BaZoE44Hrr MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 10wfJR8h6m Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 11vkPu4wvLl Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1u0zAY8siGa Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1GCHYmRd6 MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1hTteAXNLiy Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1d0SLGBjkzN MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1mwUpY7So' MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1gvaK6rd77F MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1LDRteKZ2Zd MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1Nq65Wa34l Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1aQy-k6RJrc MP4 | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1Bin25fRlg5C Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons | 1ZhglYVcnxc Other | 172.58.1.14 | ▇▇▇▇ | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-10T23:07:06-04:00 | wes@alisons 1KhdPN-nylh | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1o1IYhE7BiCl | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1TVECcCC4IF | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1bawVJhQu3 | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1fvNvdnUNB | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1k9XU4rTzrLl | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1BUX0GzNR( | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 12AzLzDdlNi; | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Tr2ghGLds-. | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 3yru0GMHC | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1LM6uCNV3 | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HFPVyN2pk | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1oUB5gJwxc | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1D83X_cUnc | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1V9U6wImc5 | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1NvO9dPN5g | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 18U8Dd38yD | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1tjv95cQKg_t | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1MtbNbS_Kc | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10GIUfIsLZcB | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1vYiIWnO2xt | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1A9xt7Fty91' | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1h4zAayOjFB | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ewpqwWsL | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 16WnEVV5jd | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1y356sEnSx8 | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1QXW5cEazh | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1aeKVT9snC( | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1hg3O-Ufr8jC | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 19WuE76Coq | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 15doEL6z0Ft | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1m5pwW1W | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1qflM_lCam | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Tg3i6Tr2uRl | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1GLL30-rch7; | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1mLZY6lumh | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HiL478PYZ/ | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1qk305cZgb( | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1hAGyBe57h | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1A5K2JVaClv | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 18OhBF69mI | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1TkPN39nfG' | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ft2jj37x6AY | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1yKsFab79O | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1aP3aeHRKP | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1yx-RY9DR0; | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1EzguB7mkiF | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1lFbyNSU-Xh | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1oXB_zn67Pl | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HHVjM2Lw! | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1lC-e61mL5h | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1wwz4iA6Hji | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1N7Hf4BwKx | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1o_ycY-_2Erl | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1IaEnBFaup_ | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 171R-Sj3oS5i | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Co06W3Xlo | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Dwt48ZLtm | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1oph-L01NA; | Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 16LtgXEoMU | MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-10T23:07:06-04:00 | wes@alisons 1lDT57z_GPk MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1-s9KM0I8rg MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1GUEkHicvC! MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1keBinqFTg9 Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1LrnH1WpiG MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1aKbdwLLSyi MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1eAho4erpKz Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1rIT_KMEow Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Zoi8p80nPl MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1_I0YDxCmCl MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1yny2nNQJ9i Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1lqVLW8a1h Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1PI25rKRM_{ MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 177YEJcqTyU MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ZZ1QHEd8z MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1RjgTXh0vJrk MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1v5W9NQCsl Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1lFub0gJdq7 MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1uN5sdNe6a Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1hSRMmMip Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Qjw2X4ycX: MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1yzje9M2qEf MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 13_OxYOZUb MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 13T4G3S-YrR MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Jx9r-TZzGK1 MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1gT2oxfpFzvl MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 16Vqlbp4bXr MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1DJfoxAjb3xı MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1FUMS8Pche MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 19V4mmx5-s MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1NNIP5_JaQı Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1yLN26_zmP MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 14CTV5Q1tG Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1O0td5H-mT Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1kFcfJ39F5Xl Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1lVe5BY4Dbz Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1DOwWrnLSl MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 16WXzPY7-rt Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Lmfdfra3N1 MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1gEDJuvcShL Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1u6Cgpaly9h Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1eePllT-VuX6 Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1eb_02mZ_R MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1PmaA_LNs-{ Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1SXBjQAKk_ MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1MMqvJS9vk MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Nd8aIZFYM MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1_IvYgqSdzy MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 11Zr1Fzrd6Tı MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HtMl1QUS-{ MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 137rRvn9Qu MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 14-vg4PjGtu- Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1hQtG3Wctr Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1xJFbu_5u0Jı Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1vsQkGNQDx Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1AC35DIaeyc MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1mIx16Iy4dN MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1DLimGcYAD MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Pkyl_WqnN Other | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1UllDVinCD8 MP4 | 172.58.1.14 | | Unknown | Shared exter | Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-10T23:07:06-04:00 | wes@alisons 1kRtiMXwTU MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 14QAax9RW: MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1rpSKNkwKq MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 12I2rKP9xwC MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1dmDu4o8JL MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1vXUH3rYlsh Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1wn8D-SX9B MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10OU6i1Btqc MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 16ujsfyTyUcf MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1vbKe9lhPL4 Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1mLiA_iMr7t Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1mSC0oCfLP Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 12FikHOLvPw Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1pymXmQqk Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1xTL9wsgC7 Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1H763M5dPr MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 14LFumROfB MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1B1P3yCwDC Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1StLFOyXjhQ Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1neZuve19Fl Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1RZM2whviC Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1mmPaokY4I Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1lg7Cr4Fmv3 Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1il2RoyYHU7 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1sSz4iATgV6- Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1QzKlrtvmjlS- MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1T3vnKXq8at MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1zJsDSv5WXI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1YgPgNx50Tl MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Y0ZeGS5DnC MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ewVz6wFrn MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 16ipUo6d3Zf MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 193CHZCbrU MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1584I9OgAdI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1a8-2yyOyY2 Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1slwQK_xHA: Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1CJ5CTG7Yxt Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1uU7TDRGKz Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Lb8aNnQyw Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1OGoZWZy9l MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Hj_fvfAZjjR MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1toljaCe9-NK MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1tUMZRU-tQ MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 158R7qgSZ2t MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1n8IDEL7zx4 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 17zUg7CFo9v MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1aW2wgePLf MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1R7F6YeLNqI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ghUWTw1-I MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1bcb6p2oKT' MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 14CTVUD5Tg MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1nii2s16iyJpc MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1SighUCz2hn Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1JCa-xSjtOxL Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1581Fu7r64_ Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10aYQ3ks26f Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Nu4m9Fj4w MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1o-QNuu06i! Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1FQAyCPb5V MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1NUATxvTvrr MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-10T23:07:06-04:00 | wes@alisons 1EwSoyKYAb MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1q8wwwLL5I Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1tQtHIAPwac MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1nMWCQFZV Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1LUcqKS4CM MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1iVYwjmGd9 Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1UQkhHU7pr MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1eXYiDuPH7t MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1-povPIUMtf Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1URYtSXQow MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10kVa7MgkC MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1rjAhBS5iTuf Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1K6bAuUveA MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1jzQ5wPzaiK| MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1f1vu9b9vQJ Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1JCaiqmWkr: Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1GOAZ7ZtCF: MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1T0-bHUg-D1MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Bpdk3mnZ€ MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1siMhuRiXxV MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1zChrDr4d0L MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Ok0Ii8sZ7F| MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1sM9fl_x37P MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1WgZF3oXN MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1UQhVin_Ku MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HO4b6a5gV MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1u_1Ki69nOf MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1qdb0PKphu Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HV5cFmyZ6 Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1dmfKWjfLAl Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 18GN4xjl-Xgf Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1WLaUFy3ai MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1dvp1xzim34 Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1-ZsnhPY7kR MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 15K_R55V2h Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1kqQRZLaB6 MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 12qzARMh7€ MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 14ecHn2IcDJ MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1FsK2iFBsos€ Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1GCiZzjENqTi Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1GrCvxwWrL Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1XPw8XM9cl MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HoO4ZmE7I MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1_97FKECVU Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1uOoPhR3Fq MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1CjLd0vSNM MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1pNehX67zR Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Ci-ojizypF3F Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1PtweUoJvT\ Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1853aaBGfa? Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1u7UOWzole Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1RoMCQcMf Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1z2Ibk0gUQr MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1D4VqqOzgjr MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Ilr2cBS827g Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1g7qiiArbPo! MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1M7HbcPDX! MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1tfvzMObk--I Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Tnbc4luvka: MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1yKMNZToJP Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-10T23:07:06-04:00 | wes@alisons 18wiZVemyd MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 19W2muh31 Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1dOn-E7qRY.MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1LaVWYx39T Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1IELGr8MOh Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ErnxbmblMi Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 17DZO4OcQ MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1CMnxQqMl Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1t7B7O4ASol Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1OvPNfmC0e Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1UxbWLkPW MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1yCI-RCLENiA MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1LrA4XRnn7f Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1b7YlO8oMZ MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1WgYsert1uf Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 14q5vdqCTS! MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1RvbtVaeNZ! Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1sz0PdTa2iLK Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1tQaXaH-6m Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1QnKGD6FH` MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1O9kU4UIN_ MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Aqqu7EezKI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1PryMLy5LW Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1WdLzaAakq MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 15jy1dJbaVSi MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1hIaFSLikvC1 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1cnRnG7E_Q Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1N8xYn8wiTI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 17KScGkJ6Z5 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1frr3VB8qA-\ MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 13GmovRNZ: Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 14dAldzN1uI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1l9W3cvxR8I Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1FMqpoOS4 Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1V6WlZcsU1 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1DTk_yt4GiI\ MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1NMDICF-SW Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 19DL-A-Z48C Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1leK8cVpcvw MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1u4MwgoAis MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1MANEiSqAV Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1gGy1iyOyAc Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1fyBMBi78v5 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1W8KF7mtvf Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ViEbD7hFlq Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1VFsxZpK0Gr Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1aDH6ZfmLS MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 16JCPzuESwf Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1nA46zcST2f Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1r1q9JNd4Df Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1PEhalDU73I MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10M-n0p9ve MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1L-LQXEM_g Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1GuUMbnUL MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1qR_wRfr8fC MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1z0YWgse9lz Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1_smuf2wXX Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1EiN0VXj0XG Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1U0DJCkUgV Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 11Lo9Wkb3g MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-10T23:07:06-04:00 | wes@alisons 1hLCQCMDX MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1elFwB2tIulC MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1AguxdXLHF MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1A-Rd5rKFSC MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1_TdbkvZA8t Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1gAtqDTU5s! Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HfElvFQy9n MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1eyEqRG-xFg MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1zUHsVLLTAc Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1hY9-j7SpZYz Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1iiy3vPFRixM MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Fb9eMCUXI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1U2wKslyHB: MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1sSZ0bl7TAz MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ds6YOw6p6 Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1xFIiTreK9rzX MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1pYR1mjV9iC MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1_1qzmty5ib MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 19ax2PiYtFza Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1db8I850JWI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1000VrEfCVs Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1PNIJ4_7eNZ MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1yPa3AeoHYI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ogEDvZC0P: Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1OkrY7slk_zn Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1A4JhQpqq1 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 11Adtb4BvA; Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1q7TLQ4GUV MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1vAHrOcxy0} Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1-7l0VFjb4W MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1e46nVXJXbs MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Gn9TTOAGi MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1YH7_QLZXB MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HBI_6rGH4! MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1r0MbkafTsr Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1f0xVS-vZy0- MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1-DQzyjiPGTI MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1xtWjeIsk9O Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1YvBT82FtVX MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1UbKWLFeDI Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 16hJ-BZEDH1 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1dOV8f7Ao4 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1O9ARxY6O2 MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ZZY98X1Mx MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1UBAV_YSYn Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1SDBy3dakLf Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1XRl6UJ-0hYi Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1UUawO-Xh\ MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 12Fxv39plcxr MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1ZdHp7K4vQ MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1HFD8LM4m MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10kRdes9xYr MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Pi9h2NcMt MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 11hdrHlcCYT MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Q7D5pVhgz MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Gyb6RK1gw MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1FVElfLc-Ku! MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1t9GlO1LqeZ Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1-49jrltqDxPf Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1MIRIIzjVEGc Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-10T23:07:06-04:00 | wes@alisons 12VC93jj177· Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1qxLy8QmeR MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1CRjvZJymt1: Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1mHfACgrqx{ MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 13ljPePoGc8: Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1gkl6QnbN4: Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1s9AQVp1cV MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1XiAaRM5f7I Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1wo7AdrORl! Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1FeO-rUqXm MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1zpZLVBMH_ MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1q_Oaghqrd! MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Bgv_HWofX Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1k5wocCiUnI Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 17iP_uLA1Rh MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10GVWvoj1s MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1lxTHw5LCjv MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1n9o2odW5{ Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1663bPYzxp{ MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1gaIQAGZK_I Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1zbqRvkQqv{ Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1l0pk7KsAjJw MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1lPDBKVLm8 MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1UDHMIrBii-: MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10AeXjsKGItι Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1tFCIsZibR5i\ MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1d3YAvtMAz Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1fHEMerQbF Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1EWoiI7Cwgι Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1cg468zRjb2: MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10HBM1bSCl Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1mUaf99Qwl Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1EABA5kw8K Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1o59Z9vw7o MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1p_bOaKoHII Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1PGQM4EUF Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1FUZyNCVmI MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1rzVNh8wxv MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1obhgd28B7: Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1klXz6aqsyk( MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 16kkAQKD7s MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1EhV51V7vg! Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Ycvd0uWD: Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 10Ex-NUUpL Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 13B-OVjNw5 MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1DShOc0Tb7 MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1UyJEN72-A! Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1meUSU_45 MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1MtsOlShwv Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1JTDEEUMM MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1wefTRE78tf Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1SyJHHWjZQ MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1or3D0kbBR! MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 109gG2hZV7 MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Krdk6YvGlcι Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1XMW6g_uP Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1iwukDbz9Rf MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1SETM3LMN Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Tf3sajt2EBa MP4 | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1Uk568wW_ Other | 172.58.1.14 | | Unknown | Shared exter: Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2023-09-10T23:07:06-04:00 | wes@alisons 1OtoLozaE6v MP4 | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:06-04:00 | wes@alisons 1yUv89QLoX Other | 172.58.1.14 | | Unknown | Shared exter Download | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:07:03-04:00 | wes@alisons 14mQeetO7z Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:06:57-04:00 | wes@alisons 195r5JF97xo Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:06:50-04:00 | wes@alisons 1aar_tQNk3t Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:06:47-04:00 | wes@alisons 195r5JF97xo Folder | 172.58.1.14 | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |
| 2023-09-10T23:06:35-04:00 | wes@alisons 1P3zNDDpy6 Folder | 172.58.1.14 | | Unknown | People with I View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-10T23:06:25-04:00 | wes@alisons 1EMxcTwrSN JPEG | 172.58.1.14 | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-10T23:06:11-04:00 | wes@alisons 1P3zNDDpy6 Folder | 172.58.1.14 | | Unknown | People with I View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-10T23:06:06-04:00 | wes@alisons 1P3zNDDpy6 Folder | 172.58.1.14 | | Unknown | People with I View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-10T23:06:04-04:00 | wes@alisons 1vaNDI7jR-zc Folder | 172.58.1.14 | | Unknown | Shared inter View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-10T23:06:03-04:00 | wes@alisons 1DU_0Z1AV_ Folder | 172.58.1.14 | | Unknown | Shared inter View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-10T23:05:56-04:00 | wes@alisons 1sGYaosCUw JPEG | 172.58.1.14 | | Unknown | Shared inter View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-10T23:05:52-04:00 | wes@alisons 1ykteKNjtt0b JPEG | 172.58.1.14 | | Unknown | Shared inter View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-10T23:05:51-04:00 | wes@alisons 1ruNZmD-38 Folder | 172.58.1.14 | | Unknown | Shared inter View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-10T23:05:49-04:00 | wes@alisons 1DU_0Z1AV_ Folder | 172.58.1.14 | | Unknown | Shared inter View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-10T23:05:47-04:00 | wes@alisons 1vaNDI7jR-zc Folder | 172.58.1.14 | | Unknown | Shared inter View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-10T23:05:24-04:00 | wes@alisons 1Gur4q6xWk Other | 172.58.1.14 | | Unknown | People with I Download | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-10T23:05:08-04:00 | wes@alisons 1YojXj25K2jF JPEG | 172.58.1.14 | | Unknown | People with I Download | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-10T23:05:08-04:00 | wes@alisons 1Gur4q6xWk Other | 172.58.1.14 | | Unknown | People with I Download | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-10T23:05:04-04:00 | wes@alisons 1P3zNDDpy6 Folder | 172.58.1.14 | | Unknown | People with I View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-10T23:00:24-04:00 | wes@alisons 1P3zNDDpy6 Folder | 172.58.1.14 | | Unknown | People with I View | Wes Roberts wes@alisons | FALSE | Unknown | |
| 2023-09-02T10:37:26-04:00 | wes@alisons 1PO3EtDCbc Google Sprea | 172.58.1.14 | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-01T09:51:06-04:00 | wes@alisons 1Fk8HzyV5LF JPEG | 2600:1005:b | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-01T09:51:03-04:00 | wes@alisons 1FiqUtM5Bpq JPEG | 2600:1005:b | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-01T09:50:42-04:00 | wes@alisons 1DutTeKmuB Folder | 2600:1005:b | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-01T09:50:39-04:00 | wes@alisons 1IxyBZSs78cl Folder | 2600:1005:b | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-01T09:50:36-04:00 | wes@alisons 1DutTeKmuB Folder | 2600:1005:b | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-01T09:50:32-04:00 | wes@alisons 1J2D-uTeNm PDF | 2600:1005:b | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-01T09:50:29-04:00 | wes@alisons 1IxyBZSs78cl Folder | 2600:1005:b | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-01T09:50:25-04:00 | wes@alisons 1DutTeKmuB Folder | 2600:1005:b | | Unknown | People with I View | Wes Roberts Alison South | FALSE | Unknown | 0AFIAKXND29XJUk9PVA |
| 2023-09-01T09:50:07-04:00 | wes@alisons 1ei4aF3NxV4 Folder | 2600:1005:b | | Unknown | Shared exter View | Wes Roberts South Video | FALSE | Unknown | 0ADuirjA-GfLeUk9PVA |